**LENCE FAMILY TRUST,**
**Plaintiff–Appellant,**

v.

**Elmer C. CHRISTENSEN; Landtech Enterprises Ltd, Co; Joanne Christensen; Landtech Corporation; Landtech Enterprises, LLC, Defendants–Appellees.**

**No. 13–35841.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 15, 2015.*

Filed Nov. 19, 2015.

Terry A. Wallace, Missoula, MT, for Plaintiff–Appellant.

William L. Crowley, Esquire, Tracey Neighbor Johnson, Esquire, Thomas J. Leonard, Boone Karlberg P.C., Missoula, MT, Doug James, Moulton Bellingham PC, Billings, MT, for Defendants–Appellees.

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** The Honorable Wiley Y. Daniel, Senior United States District Judge for the District of Colorado, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: KOZINSKI, W. FLETCHER and FISHER, Circuit Judges.

## MEMORANDUM **

The Lence Family Trust (the Trust), through its trustee John Lence, appeals the district court's entry of summary judgment against it. We have jurisdiction under 28 U.S.C. § 1291, and review a grant of summary judgment de novo while construing the evidence in the light most favorable to the plaintiff, *see Alcantar v. Hobart Serv.*, 800 F.3d 1047, 1051 (9th Cir.2015). We affirm in part, vacate in part and remand for consideration of whether the 2005 Release of All Claims (2005 Release) was unconscionable.

1. The Trust's actual and constructive fraud claims and its civil conspiracy claim are barred by the applicable statutes of limitations. *See* Mont.Code Ann. § 27–2–203; Mont.Code Ann. § 27–2–204. The causes of action accrued at the latest when John Lence issued the Notice of Rescission on September 9, 2005, and threatened a lawsuit for fraud. No tolling applied.

2. The district court correctly held that defendants Joanne Christensen, Landtech Corporation and Landtech Enterprises, LLC, were entitled to summary judgment on the Trust's breach of contract claim. They were not parties to the Acknowledgment and Assignment that the Trust alleges the defendants breached, and thus had no obligations under the contract. *See Johnston v. Centennial Log Homes & Furnishings, Inc.*, 370 Mont. 529, 305 P.3d 781, 791 (2013).

3. We vacate the grant of summary judgment, however, with respect to the breach of contract claim against Elmer Christensen and Landtech Enterprises

Ltd., Co. Montana law permits a court to raise unconscionability where it "appears" a contract "may be unconscionable." Mont.Code Ann. § 30–2–302. The record before the district court, construed in the light most favorable to the Trust, suggests the totality of the circumstances surrounding the 2005 Release may support a finding of unconscionability. *See Kelly v. Widner*, 236 Mont. 523, 771 P.2d 142, 144–46 (1989). The Trust's breach of contract claim is timely, *see* Mont.Code Ann. § 272–202(1), and because the parties have not addressed unconscionability in their briefing, we remand to afford them the opportunity to present the issue to the district court in the first instance, *see* Mont.Code Ann. § 30–2–302(2). We express no opinion on how the issue should be decided.

Each party shall bear its own costs on appeal.

**AFFIRMED IN PART, VACATED IN PART and REMANDED.**

---

** This disposition is not appropriate for publication and is not precedent except as provid-

ed by Ninth Circuit Rule 36–3.